# EXHIBIT A

| Bates Beg | Bates End |
| --- | --- |
| CASACCI-SW-0000001 | CASACCI-SW-0000001 |
| CASACCI-SW-0000005 | CASACCI-SW-0000005 |
| CASACCI-SW-0000017 | CASACCI-SW-0000017 |
| CASACCI-SW-0000018 | CASACCI-SW-0000018 |
| CASACCI-SW-0000020 | CASACCI-SW-0000020 |
| CASACCI-SW-0000044 | CASACCI-SW-0000044 |
| CASACCI-SW-0000055 | CASACCI-SW-0000055 |
| CASACCI-SW-0000056 | CASACCI-SW-0000056 |
| CASACCI-SW-0000058 | CASACCI-SW-0000058 |
| CASACCI-SW-0000059 | CASACCI-SW-0000059 |
| CASACCI-SW-0000060 | CASACCI-SW-0000060 |
| CASACCI-SW-0000061 | CASACCI-SW-0000061 |
| CASACCI-SW-0000062 | CASACCI-SW-0000062 |
| CASACCI-SW-0000063 | CASACCI-SW-0000070 |
| CASACCI-SW-0000071 | CASACCI-SW-0000071 |
| CASACCI-SW-0000072 | CASACCI-SW-0000072 |
| CASACCI-SW-0000073 | CASACCI-SW-0000073 |
| CASACCI-SW-0000074 | CASACCI-SW-0000074 |
| CASACCI-SW-0000075 | CASACCI-SW-0000075 |
| CASACCI-SW-0000076 | CASACCI-SW-0000076 |
| CASACCI-SW-0000077 | CASACCI-SW-0000077 |
| CASACCI-SW-0000078 | CASACCI-SW-0000078 |
| CASACCI-SW-0000079 | CASACCI-SW-0000079 |
| CASACCI-SW-0000080 | CASACCI-SW-0000080 |
| CASACCI-SW-0000081 | CASACCI-SW-0000084 |
| CASACCI-SW-0000085 | CASACCI-SW-0000085 |
| CASACCI-SW-0000086 | CASACCI-SW-0000086 |
| CASACCI-SW-0000087 | CASACCI-SW-0000087 |
| CASACCI-SW-0000088 | CASACCI-SW-0000088 |
| CASACCI-SW-0000089 | CASACCI-SW-0000089 |
| CASACCI-SW-0000090 | CASACCI-SW-0000090 |
| CASACCI-SW-0000091 | CASACCI-SW-0000091 |
| CASACCI-SW-0000092 | CASACCI-SW-0000092 |
| CASACCI-SW-0000093 | CASACCI-SW-0000099 |
| CASACCI-SW-0000100 | CASACCI-SW-0000101 |
| CASACCI-SW-0000102 | CASACCI-SW-0000102 |
| CASACCI-SW-0000103 | CASACCI-SW-0000103 |
| CASACCI-SW-0000104 | CASACCI-SW-0000104 |
| CASACCI-SW-0000105 | CASACCI-SW-0000107 |
| CASACCI-SW-0000108 | CASACCI-SW-0000108 |
| CASACCI-SW-0000109 | CASACCI-SW-0000109 |
| CASACCI-SW-0000110 | CASACCI-SW-0000110 |
| CASACCI-SW-0000111 | CASACCI-SW-0000111 |
| CASACCI-SW-0000112 | CASACCI-SW-0000112 |

| | |
|---|---|
| CASACCI-SW-0000113 | CASACCI-SW-0000116 |
| CASACCI-SW-0000117 | CASACCI-SW-0000120 |
| CASACCI-SW-0000121 | CASACCI-SW-0000124 |
| CASACCI-SW-0000125 | CASACCI-SW-0000128 |
| CASACCI-SW-0000129 | CASACCI-SW-0000132 |
| CASACCI-SW-0000133 | CASACCI-SW-0000136 |
| CASACCI-SW-0000137 | CASACCI-SW-0000140 |
| CASACCI-SW-0000141 | CASACCI-SW-0000144 |
| CASACCI-SW-0000145 | CASACCI-SW-0000148 |
| CASACCI-SW-0000149 | CASACCI-SW-0000152 |
| CASACCI-SW-0000153 | CASACCI-SW-0000156 |
| CASACCI-SW-0000157 | CASACCI-SW-0000157 |
| CASACCI-SW-0000158 | CASACCI-SW-0000158 |
| CASACCI-SW-0000159 | CASACCI-SW-0000161 |
| CASACCI-SW-0000162 | CASACCI-SW-0000163 |
| CASACCI-SW-0000164 | CASACCI-SW-0000164 |
| CASACCI-SW-0000165 | CASACCI-SW-0000165 |
| CASACCI-SW-0000166 | CASACCI-SW-0000166 |
| CASACCI-SW-0000167 | CASACCI-SW-0000167 |
| CASACCI-SW-0000168 | CASACCI-SW-0000169 |
| CASACCI-SW-0000170 | CASACCI-SW-0000170 |
| CASACCI-SW-0000171 | CASACCI-SW-0000171 |
| CASACCI-SW-0000172 | CASACCI-SW-0000172 |
| CASACCI-SW-0000173 | CASACCI-SW-0000173 |
| CASACCI-SW-0000174 | CASACCI-SW-0000174 |
| CASACCI-SW-0000175 | CASACCI-SW-0000175 |
| CASACCI-SW-0000176 | CASACCI-SW-0000176 |
| CASACCI-SW-0000177 | CASACCI-SW-0000177 |
| CASACCI-SW-0000178 | CASACCI-SW-0000178 |
| CASACCI-SW-0000179 | CASACCI-SW-0000179 |
| CASACCI-SW-0000180 | CASACCI-SW-0000180 |
| CASACCI-SW-0000181 | CASACCI-SW-0000181 |
| CASACCI-SW-0000182 | CASACCI-SW-0000182 |
| CASACCI-SW-0000183 | CASACCI-SW-0000183 |
| CASACCI-SW-0000184 | CASACCI-SW-0000184 |
| CASACCI-SW-0000185 | CASACCI-SW-0000185 |
| CASACCI-SW-0000186 | CASACCI-SW-0000189 |
| CASACCI-SW-0000190 | CASACCI-SW-0000190 |
| CASACCI-SW-0000191 | CASACCI-SW-0000191 |
| CASACCI-SW-0000192 | CASACCI-SW-0000192 |
| CASACCI-SW-0000193 | CASACCI-SW-0000193 |
| CASACCI-SW-0000194 | CASACCI-SW-0000194 |
| CASACCI-SW-0000195 | CASACCI-SW-0000195 |
| CASACCI-SW-0000196 | CASACCI-SW-0000196 |
| CASACCI-SW-0000197 | CASACCI-SW-0000197 |

| | |
|---|---|
| CASACCI-SW-0000198 | CASACCI-SW-0000198 |
| CASACCI-SW-0000199 | CASACCI-SW-0000199 |
| CASACCI-SW-0000200 | CASACCI-SW-0000200 |
| CASACCI-SW-0000201 | CASACCI-SW-0000201 |
| CASACCI-SW-0000202 | CASACCI-SW-0000202 |
| CASACCI-SW-0000203 | CASACCI-SW-0000203 |
| CASACCI-SW-0000204 | CASACCI-SW-0000204 |
| CASACCI-SW-0000205 | CASACCI-SW-0000205 |
| CASACCI-SW-0000206 | CASACCI-SW-0000206 |
| CASACCI-SW-0000207 | CASACCI-SW-0000207 |
| CASACCI-SW-0000208 | CASACCI-SW-0000208 |
| CASACCI-SW-0000209 | CASACCI-SW-0000209 |
| CASACCI-SW-0000210 | CASACCI-SW-0000210 |
| CASACCI-SW-0000211 | CASACCI-SW-0000211 |
| CASACCI-SW-0000212 | CASACCI-SW-0000212 |
| CASACCI-SW-0000213 | CASACCI-SW-0000213 |
| CASACCI-SW-0000214 | CASACCI-SW-0000214 |
| CASACCI-SW-0000215 | CASACCI-SW-0000216 |
| CASACCI-SW-0000217 | CASACCI-SW-0000217 |
| CASACCI-SW-0000218 | CASACCI-SW-0000218 |
| CASACCI-SW-0000219 | CASACCI-SW-0000219 |
| CASACCI-SW-0000220 | CASACCI-SW-0000220 |
| CASACCI-SW-0000221 | CASACCI-SW-0000221 |
| CASACCI-SW-0000222 | CASACCI-SW-0000223 |
| CASACCI-SW-0000224 | CASACCI-SW-0000224 |
| CASACCI-SW-0000225 | CASACCI-SW-0000225 |
| CASACCI-SW-0000226 | CASACCI-SW-0000226 |
| CASACCI-SW-0000227 | CASACCI-SW-0000227 |
| CASACCI-SW-0000228 | CASACCI-SW-0000228 |
| CASACCI-SW-0000229 | CASACCI-SW-0000230 |
| CASACCI-SW-0000231 | CASACCI-SW-0000232 |
| CASACCI-SW-0000233 | CASACCI-SW-0000233 |
| CASACCI-SW-0000234 | CASACCI-SW-0000234 |
| CASACCI-SW-0000235 | CASACCI-SW-0000235 |
| CASACCI-SW-0000236 | CASACCI-SW-0000236 |
| CASACCI-SW-0000237 | CASACCI-SW-0000237 |
| CASACCI-SW-0000238 | CASACCI-SW-0000238 |
| CASACCI-SW-0000239 | CASACCI-SW-0000239 |
| CASACCI-SW-0000240 | CASACCI-SW-0000240 |
| CASACCI-SW-0000241 | CASACCI-SW-0000241 |
| CASACCI-SW-0000242 | CASACCI-SW-0000242 |
| CASACCI-SW-0000243 | CASACCI-SW-0000243 |
| CASACCI-SW-0000244 | CASACCI-SW-0000244 |
| CASACCI-SW-0000245 | CASACCI-SW-0000245 |
| CASACCI-SW-0000246 | CASACCI-SW-0000246 |

| | |
|---|---|
| CASACCI-SW-0000247 | CASACCI-SW-0000247 |
| CASACCI-SW-0000248 | CASACCI-SW-0000248 |
| CASACCI-SW-0000249 | CASACCI-SW-0000249 |
| CASACCI-SW-0000250 | CASACCI-SW-0000250 |
| CASACCI-SW-0000251 | CASACCI-SW-0000251 |
| CASACCI-SW-0000252 | CASACCI-SW-0000253 |
| CASACCI-SW-0000254 | CASACCI-SW-0000254 |
| CASACCI-SW-0000255 | CASACCI-SW-0000255 |
| CASACCI-SW-0000256 | CASACCI-SW-0000256 |
| CASACCI-SW-0000257 | CASACCI-SW-0000257 |
| CASACCI-SW-0000258 | CASACCI-SW-0000259 |
| CASACCI-SW-0000260 | CASACCI-SW-0000260 |
| CASACCI-SW-0000261 | CASACCI-SW-0000261 |
| CASACCI-SW-0000262 | CASACCI-SW-0000265 |
| CASACCI-SW-0000266 | CASACCI-SW-0000266 |
| CASACCI-SW-0000267 | CASACCI-SW-0000268 |
| CASACCI-SW-0000269 | CASACCI-SW-0000269 |
| CASACCI-SW-0000270 | CASACCI-SW-0000270 |
| CASACCI-SW-0000271 | CASACCI-SW-0000271 |
| CASACCI-SW-0000272 | CASACCI-SW-0000272 |
| CASACCI-SW-0000273 | CASACCI-SW-0000273 |
| CASACCI-SW-0000274 | CASACCI-SW-0000274 |
| CASACCI-SW-0000275 | CASACCI-SW-0000275 |
| CASACCI-SW-0000276 | CASACCI-SW-0000276 |
| CASACCI-SW-0000277 | CASACCI-SW-0000277 |
| CASACCI-SW-0000278 | CASACCI-SW-0000278 |
| CASACCI-SW-0000279 | CASACCI-SW-0000279 |
| CASACCI-SW-0000280 | CASACCI-SW-0000280 |
| CASACCI-SW-0000281 | CASACCI-SW-0000281 |
| CASACCI-SW-0000282 | CASACCI-SW-0000282 |
| CASACCI-SW-0000283 | CASACCI-SW-0000283 |
| CASACCI-SW-0000284 | CASACCI-SW-0000284 |
| CASACCI-SW-0000285 | CASACCI-SW-0000286 |
| CASACCI-SW-0000287 | CASACCI-SW-0000287 |
| CASACCI-SW-0000288 | CASACCI-SW-0000288 |
| CASACCI-SW-0000289 | CASACCI-SW-0000289 |
| CASACCI-SW-0000290 | CASACCI-SW-0000290 |
| CASACCI-SW-0000291 | CASACCI-SW-0000291 |
| CASACCI-SW-0000292 | CASACCI-SW-0000292 |
| CASACCI-SW-0000293 | CASACCI-SW-0000293 |
| CASACCI-SW-0000294 | CASACCI-SW-0000294 |
| CASACCI-SW-0000295 | CASACCI-SW-0000295 |
| CASACCI-SW-0000296 | CASACCI-SW-0000296 |
| CASACCI-SW-0000297 | CASACCI-SW-0000297 |
| CASACCI-SW-0000298 | CASACCI-SW-0000298 |

| | |
|---|---|
| CASACCI-SW-0000299 | CASACCI-SW-0000299 |
| CASACCI-SW-0000300 | CASACCI-SW-0000300 |
| CASACCI-SW-0000301 | CASACCI-SW-0000301 |
| CASACCI-SW-0000302 | CASACCI-SW-0000302 |
| CASACCI-SW-0000303 | CASACCI-SW-0000303 |
| CASACCI-SW-0000304 | CASACCI-SW-0000304 |
| CASACCI-SW-0000305 | CASACCI-SW-0000305 |
| CASACCI-SW-0000306 | CASACCI-SW-0000306 |
| CASACCI-SW-0000307 | CASACCI-SW-0000307 |
| CASACCI-SW-0000308 | CASACCI-SW-0000308 |
| CASACCI-SW-0000309 | CASACCI-SW-0000309 |
| CASACCI-SW-0000310 | CASACCI-SW-0000310 |
| CASACCI-SW-0000311 | CASACCI-SW-0000311 |
| CASACCI-SW-0000312 | CASACCI-SW-0000312 |
| CASACCI-SW-0000313 | CASACCI-SW-0000313 |
| CASACCI-SW-0000314 | CASACCI-SW-0000314 |
| CASACCI-SW-0000315 | CASACCI-SW-0000315 |
| CASACCI-SW-0000316 | CASACCI-SW-0000316 |
| CASACCI-SW-0000317 | CASACCI-SW-0000317 |
| CASACCI-SW-0000318 | CASACCI-SW-0000318 |
| CASACCI-SW-0000319 | CASACCI-SW-0000319 |
| CASACCI-SW-0000320 | CASACCI-SW-0000320 |
| CASACCI-SW-0000321 | CASACCI-SW-0000321 |
| CASACCI-SW-0000322 | CASACCI-SW-0000322 |
| CASACCI-SW-0000323 | CASACCI-SW-0000323 |
| CASACCI-SW-0000324 | CASACCI-SW-0000324 |
| CASACCI-SW-0000325 | CASACCI-SW-0000325 |
| CASACCI-SW-0000326 | CASACCI-SW-0000326 |
| CASACCI-SW-0000327 | CASACCI-SW-0000327 |
| CASACCI-SW-0000328 | CASACCI-SW-0000328 |
| CASACCI-SW-0000329 | CASACCI-SW-0000329 |
| CASACCI-SW-0000330 | CASACCI-SW-0000330 |
| CASACCI-SW-0000331 | CASACCI-SW-0000331 |
| CASACCI-SW-0000332 | CASACCI-SW-0000332 |
| CASACCI-SW-0000787 | CASACCI-SW-0001111 |
| CASACCI-SW-0002250 | CASACCI-SW-0002250 |
| CASACCI-SW-0002430 | CASACCI-SW-0002430 |
| CASACCI-SW-0002431 | CASACCI-SW-0002431 |
| CASACCI-SW-0003490 | CASACCI-SW-0003490 |
| CASACCI-SW-0003491 | CASACCI-SW-0003491 |
| CASACCI-SW-0003908 | CASACCI-SW-0003908 |
| CASACCI-SW-0003918 | CASACCI-SW-0003918 |
| CASACCI-SW-0004027 | CASACCI-SW-0004027 |
| CASACCI-SW-0046928 | CASACCI-SW-0046928 |
| CASACCI-SW-0046933 | CASACCI-SW-0046933 |

| | |
|---|---|
| CASACCI-SW-0046934 | CASACCI-SW-0046934 |
| CASACCI-SW-0046936 | CASACCI-SW-0046936 |
| CASACCI-SW-0046938 | CASACCI-SW-0046938 |
| CASACCI-SW-0046939 | CASACCI-SW-0046939 |
| CASACCI-SW-0046940 | CASACCI-SW-0046940 |
| CASACCI-SW-0046941 | CASACCI-SW-0046941 |
| CASACCI-SW-0046942 | CASACCI-SW-0046942 |
| CASACCI-SW-0046943 | CASACCI-SW-0046943 |
| CASACCI-NYSDEC-0000154 | CASACCI-NYSDEC-0000154 |
| CASACCI-NYSDEC-0000169 | CASACCI-NYSDEC-0000169 |
| CASACCI-NYSDEC-0000171 | CASACCI-NYSDEC-0000172 |
| CASACCI-NYSDEC-0000173 | CASACCI-NYSDEC-0000174 |
| CASACCI-NYSDEC-0000175 | CASACCI-NYSDEC-0000175 |
| CASACCI-NYSDEC-0000176 | CASACCI-NYSDEC-0000176 |
| CASACCI-NYSDEC-0000177 | CASACCI-NYSDEC-0000177 |
| CASACCI-NYSDEC-0000178 | CASACCI-NYSDEC-0000178 |
| CASACCI-NYSDEC-0000179 | CASACCI-NYSDEC-0000179 |
| CASACCI-NYSDEC-0000181 | CASACCI-NYSDEC-0000181 |
| CASACCI-NYSDEC-0000183 | CASACCI-NYSDEC-0000183 |
| CASACCI-NYSDEC-0000191 | CASACCI-NYSDEC-0000191 |
| CASACCI-NYSDEC-0000222 | CASACCI-NYSDEC-0000227 |
| CASACCI-NYSDEC-0000228 | CASACCI-NYSDEC-0000234 |
| CASACCI-SW-0047936 | CASACCI-SW-0047936 |
| CASACCI-SW-0047937 | CASACCI-SW-0047937 |
| CASACCI-SW-0047938 | CASACCI-SW-0047938 |
| CASACCI-SW-0047939 | CASACCI-SW-0047939 |
| CASACCI-SW-0047940 | CASACCI-SW-0047940 |
| CASACCI-SW-0047941 | CASACCI-SW-0047942 |
| CASACCI-SW-0047943 | CASACCI-SW-0047943 |
| CASACCI-SW-0047944 | CASACCI-SW-0047944 |
| CASACCI-SW-0047945 | CASACCI-SW-0047945 |
| CASACCI-SW-0047946 | CASACCI-SW-0047946 |
| CASACCI-SW-0047947 | CASACCI-SW-0047948 |
| CASACCI-SW-0047949 | CASACCI-SW-0047950 |
| CASACCI-SW-0047951 | CASACCI-SW-0047951 |
| CASACCI-SW-0047952 | CASACCI-SW-0047952 |
| CASACCI-SW-0047953 | CASACCI-SW-0047953 |
| CASACCI-SW-0047954 | CASACCI-SW-0047954 |
| CASACCI-SW-0047955 | CASACCI-SW-0047955 |
| CASACCI-SW-0047956 | CASACCI-SW-0047956 |
| CASACCI-SW-0047957 | CASACCI-SW-0047957 |
| CASACCI-SW-0047958 | CASACCI-SW-0047958 |
| CASACCI-SW-0047959 | CASACCI-SW-0047959 |
| CASACCI-SW-0047960 | CASACCI-SW-0047960 |
| CASACCI-SW-0047961 | CASACCI-SW-0047961 |

| | |
|---|---|
| CASACCI-SW-0047962 | CASACCI-SW-0047962 |
| CASACCI-SW-0047963 | CASACCI-SW-0047963 |
| CASACCI-SW-0047964 | CASACCI-SW-0047964 |
| CASACCI-SW-0047965 | CASACCI-SW-0047965 |
| CASACCI-SW-0047966 | CASACCI-SW-0047969 |
| CASACCI-SW-0047970 | CASACCI-SW-0047970 |
| CASACCI-SW-0047971 | CASACCI-SW-0047971 |
| CASACCI-SW-0047972 | CASACCI-SW-0047972 |
| CASACCI-SW-0047973 | CASACCI-SW-0047973 |
| CASACCI-SW-0047974 | CASACCI-SW-0047974 |
| CASACCI-SW-0047975 | CASACCI-SW-0047975 |
| CASACCI-SW-0047976 | CASACCI-SW-0047976 |
| CASACCI-SW-0047977 | CASACCI-SW-0047977 |
| CASACCI-SW-0047978 | CASACCI-SW-0047978 |
| CASACCI-SW-0047979 | CASACCI-SW-0047979 |
| CASACCI-SW-0047980 | CASACCI-SW-0047980 |
| CASACCI-SW-0047981 | CASACCI-SW-0047981 |
| CASACCI-SW-0047982 | CASACCI-SW-0047982 |
| CASACCI-SW-0047983 | CASACCI-SW-0047983 |
| CASACCI-SW-0047984 | CASACCI-SW-0047984 |
| CASACCI-SW-0047985 | CASACCI-SW-0047994 |
| CASACCI-SW-0047995 | CASACCI-SW-0047995 |
| CASACCI-SW-0047996 | CASACCI-SW-0047996 |
| CASACCI-SW-0047997 | CASACCI-SW-0047997 |
| CASACCI-SW-0047998 | CASACCI-SW-0047998 |
| CASACCI-SW-0047999 | CASACCI-SW-0047999 |
| CASACCI-SW-0048000 | CASACCI-SW-0048001 |
| CASACCI-SW-0048002 | CASACCI-SW-0048005 |
| CASACCI-SW-0048006 | CASACCI-SW-0048006 |
| CASACCI-SW-0048007 | CASACCI-SW-0048007 |
| CASACCI-SW-0048008 | CASACCI-SW-0048011 |
| CASACCI-SW-0048012 | CASACCI-SW-0048015 |
| CASACCI-SW-0048016 | CASACCI-SW-0048016 |
| CASACCI-SW-0048017 | CASACCI-SW-0048017 |
| CASACCI-SW-0048018 | CASACCI-SW-0048018 |
| CASACCI-SW-0048019 | CASACCI-SW-0048022 |
| CASACCI-SW-0048023 | CASACCI-SW-0048026 |
| CASACCI-SW-0048027 | CASACCI-SW-0048028 |
| CASACCI-SW-0048029 | CASACCI-SW-0048029 |
| CASACCI-SW-0048030 | CASACCI-SW-0048033 |
| CASACCI-SW-0048034 | CASACCI-SW-0048035 |
| CASACCI-SW-0048036 | CASACCI-SW-0048036 |
| CASACCI-SW-0048037 | CASACCI-SW-0048037 |
| CASACCI-SW-0048038 | CASACCI-SW-0048038 |
| CASACCI-SW-0048039 | CASACCI-SW-0048039 |

| | |
|---|---|
| CASACCI-SW-0048040 | CASACCI-SW-0048040 |
| CASACCI-SW-0048041 | CASACCI-SW-0048041 |
| CASACCI-SW-0048042 | CASACCI-SW-0048042 |
| CASACCI-SW-0048043 | CASACCI-SW-0048055 |
| CASACCI-SW-0048056 | CASACCI-SW-0048056 |
| CASACCI-SW-0048057 | CASACCI-SW-0048057 |
| CASACCI-SW-0048058 | CASACCI-SW-0048058 |
| CASACCI-SW-0048059 | CASACCI-SW-0048059 |
| CASACCI-SW-0048060 | CASACCI-SW-0048060 |
| CASACCI-SW-0048061 | CASACCI-SW-0048062 |
| CASACCI-SW-0048063 | CASACCI-SW-0048064 |
| CASACCI-SW-0048065 | CASACCI-SW-0048065 |
| CASACCI-SW-0048066 | CASACCI-SW-0048066 |
| CASACCI-SW-0048067 | CASACCI-SW-0048067 |
| CASACCI-SW-0048068 | CASACCI-SW-0048068 |
| CASACCI-SW-0048069 | CASACCI-SW-0048069 |
| CASACCI-SW-0048070 | CASACCI-SW-0048070 |
| CASACCI-SW-0048071 | CASACCI-SW-0048084 |
| CASACCI-SW-0048085 | CASACCI-SW-0048094 |
| CASACCI-SW-0048095 | CASACCI-SW-0048099 |
| CASACCI-SW-0048100 | CASACCI-SW-0048100 |
| CASACCI-SW-0048101 | CASACCI-SW-0048101 |
| CASACCI-SW-0048102 | CASACCI-SW-0048102 |
| CASACCI-SW-0048103 | CASACCI-SW-0048103 |
| CASACCI-SW-0048104 | CASACCI-SW-0048104 |
| CASACCI-SW-0048105 | CASACCI-SW-0048105 |
| CASACCI-SW-0048106 | CASACCI-SW-0048106 |
| CASACCI-SW-0048107 | CASACCI-SW-0048108 |
| CASACCI-SW-0048109 | CASACCI-SW-0048112 |
| CASACCI-SW-0048113 | CASACCI-SW-0048113 |
| CASACCI-SW-0048114 | CASACCI-SW-0048114 |
| CASACCI-SW-0048115 | CASACCI-SW-0048118 |
| CASACCI-SW-0048119 | CASACCI-SW-0048120 |
| CASACCI-SW-0048121 | CASACCI-SW-0048122 |
| CASACCI-SW-0048123 | CASACCI-SW-0048132 |
| CASACCI-SW-0048133 | CASACCI-SW-0048133 |
| CASACCI-SW-0048134 | CASACCI-SW-0048134 |
| CASACCI-SW-0048135 | CASACCI-SW-0048135 |
| CASACCI-SW-0048136 | CASACCI-SW-0048137 |
| CASACCI-SW-0048138 | CASACCI-SW-0048139 |
| CASACCI-SW-0048140 | CASACCI-SW-0048142 |
| CASACCI-SW-0048143 | CASACCI-SW-0048143 |
| CASACCI-SW-0048144 | CASACCI-SW-0048144 |
| CASACCI-SW-0048145 | CASACCI-SW-0048145 |
| CASACCI-SW-0048146 | CASACCI-SW-0048148 |

| | |
|---|---|
| CASACCI-SW-0048149 | CASACCI-SW-0048157 |
| CASACCI-SW-0048158 | CASACCI-SW-0048158 |
| CASACCI-SW-0048159 | CASACCI-SW-0048159 |
| CASACCI-SW-0048160 | CASACCI-SW-0048160 |
| CASACCI-SW-0048161 | CASACCI-SW-0048161 |
| CASACCI-SW-0048162 | CASACCI-SW-0048162 |
| CASACCI-SW-0048163 | CASACCI-SW-0048164 |
| CASACCI-SW-0048165 | CASACCI-SW-0048166 |
| CASACCI-SW-0048167 | CASACCI-SW-0048168 |
| CASACCI-SW-0048169 | CASACCI-SW-0048169 |
| CASACCI-SW-0048170 | CASACCI-SW-0048170 |
| CASACCI-SW-0048171 | CASACCI-SW-0048171 |
| CASACCI-SW-0048172 | CASACCI-SW-0048172 |
| CASACCI-SW-0048173 | CASACCI-SW-0048173 |
| CASACCI-SW-0048174 | CASACCI-SW-0048174 |
| CASACCI-SW-0048175 | CASACCI-SW-0048175 |
| CASACCI-SW-0048176 | CASACCI-SW-0048176 |
| CASACCI-SW-0048177 | CASACCI-SW-0048178 |
| CASACCI-SW-0048179 | CASACCI-SW-0048179 |
| CASACCI-SW-0048180 | CASACCI-SW-0048182 |
| CASACCI-SW-0048183 | CASACCI-SW-0048183 |
| CASACCI-SW-0048184 | CASACCI-SW-0048184 |
| CASACCI-SW-0048185 | CASACCI-SW-0048186 |
| CASACCI-SW-0048187 | CASACCI-SW-0048187 |
| CASACCI-SW-0048188 | CASACCI-SW-0048188 |
| CASACCI-SW-0048189 | CASACCI-SW-0048189 |
| CASACCI-SW-0048190 | CASACCI-SW-0048190 |
| CASACCI-SW-0048191 | CASACCI-SW-0048191 |
| CASACCI-SW-0048192 | CASACCI-SW-0048196 |
| CASACCI-SW-0048197 | CASACCI-SW-0048203 |
| CASACCI-SW-0048204 | CASACCI-SW-0048210 |
| CASACCI-SW-0048211 | CASACCI-SW-0048211 |
| CASACCI-SW-0048212 | CASACCI-SW-0048212 |
| CASACCI-SW-0048213 | CASACCI-SW-0048240 |
| CASACCI-SW-0048241 | CASACCI-SW-0048242 |
| CASACCI-SW-0048243 | CASACCI-SW-0048243 |
| CASACCI-SW-0048244 | CASACCI-SW-0048247 |
| CASACCI-SW-0048248 | CASACCI-SW-0048252 |
| CASACCI-SW-0048253 | CASACCI-SW-0048253 |
| CASACCI-SW-0048254 | CASACCI-SW-0048254 |
| CASACCI-SW-0048255 | CASACCI-SW-0048255 |
| CASACCI-SW-0048256 | CASACCI-SW-0048256 |
| CASACCI-SW-0048257 | CASACCI-SW-0048257 |
| CASACCI-SW-0048258 | CASACCI-SW-0048258 |
| CASACCI-SW-0048259 | CASACCI-SW-0048264 |

| | |
|---|---|
| CASACCI-SW-0048265 | CASACCI-SW-0048268 |
| CASACCI-SW-0048269 | CASACCI-SW-0048269 |
| CASACCI-SW-0048270 | CASACCI-SW-0048270 |
| CASACCI-SW-0048271 | CASACCI-SW-0048274 |
| CASACCI-SW-0048275 | CASACCI-SW-0048276 |
| CASACCI-SW-0048277 | CASACCI-SW-0048313 |
| CASACCI-SW-0048314 | CASACCI-SW-0048323 |
| CASACCI-SW-0048324 | CASACCI-SW-0048324 |
| CASACCI-SW-0048325 | CASACCI-SW-0048327 |
| CASACCI-SW-0048328 | CASACCI-SW-0048329 |
| CASACCI-SW-0048330 | CASACCI-SW-0048330 |
| CASACCI-SW-0048331 | CASACCI-SW-0048334 |
| CASACCI-SW-0048335 | CASACCI-SW-0048335 |
| CASACCI-SW-0048336 | CASACCI-SW-0048336 |
| CASACCI-SW-0048337 | CASACCI-SW-0048337 |
| CASACCI-SW-0048338 | CASACCI-SW-0048338 |
| CASACCI-SW-0048339 | CASACCI-SW-0048339 |
| CASACCI-SW-0048340 | CASACCI-SW-0048340 |
| CASACCI-SW-0048341 | CASACCI-SW-0048341 |
| CASACCI-SW-0048342 | CASACCI-SW-0048342 |
| CASACCI-SW-0048343 | CASACCI-SW-0048343 |
| CASACCI-SW-0048344 | CASACCI-SW-0048344 |
| CASACCI-SW-0048345 | CASACCI-SW-0048345 |
| CASACCI-SW-0048346 | CASACCI-SW-0048346 |
| CASACCI-SW-0048347 | CASACCI-SW-0048348 |
| CASACCI-SW-0048349 | CASACCI-SW-0048349 |
| CASACCI-SW-0048350 | CASACCI-SW-0048350 |
| CASACCI-SW-0048351 | CASACCI-SW-0048351 |
| CASACCI-SW-0048352 | CASACCI-SW-0048352 |
| CASACCI-SW-0048353 | CASACCI-SW-0048353 |
| CASACCI-SW-0048354 | CASACCI-SW-0048354 |
| CASACCI-SW-0048355 | CASACCI-SW-0048355 |
| CASACCI-SW-0048356 | CASACCI-SW-0048356 |
| CASACCI-SW-0048357 | CASACCI-SW-0048357 |
| CASACCI-SW-0048358 | CASACCI-SW-0048358 |
| CASACCI-SW-0048359 | CASACCI-SW-0048359 |
| CASACCI-SW-0048360 | CASACCI-SW-0048360 |
| CASACCI-SW-0048361 | CASACCI-SW-0048361 |
| CASACCI-SW-0048362 | CASACCI-SW-0048362 |
| CASACCI-SW-0048363 | CASACCI-SW-0048363 |
| CASACCI-SW-0048364 | CASACCI-SW-0048364 |
| CASACCI-SW-0048365 | CASACCI-SW-0048365 |
| CASACCI-SW-0048366 | CASACCI-SW-0048366 |
| CASACCI-SW-0048367 | CASACCI-SW-0048367 |
| CASACCI-SW-0048368 | CASACCI-SW-0048368 |

| | |
|---|---|
| CASACCI-SW-0048369 | CASACCI-SW-0048369 |
| CASACCI-SW-0048370 | CASACCI-SW-0048370 |
| CASACCI-SW-0048371 | CASACCI-SW-0048371 |
| CASACCI-SW-0048372 | CASACCI-SW-0048372 |
| CASACCI-SW-0048373 | CASACCI-SW-0048373 |
| CASACCI-SW-0048374 | CASACCI-SW-0048374 |
| CASACCI-SW-0048375 | CASACCI-SW-0048375 |
| CASACCI-SW-0048376 | CASACCI-SW-0048376 |
| CASACCI-SW-0048377 | CASACCI-SW-0048377 |
| CASACCI-SW-0048378 | CASACCI-SW-0048378 |
| CASACCI-SW-0048379 | CASACCI-SW-0048379 |
| CASACCI-SW-0048380 | CASACCI-SW-0048380 |
| CASACCI-SW-0048381 | CASACCI-SW-0048381 |
| CASACCI-SW-0048382 | CASACCI-SW-0048382 |
| CASACCI-SW-0048383 | CASACCI-SW-0048383 |
| CASACCI-SW-0048384 | CASACCI-SW-0048384 |
| CASACCI-SW-0048385 | CASACCI-SW-0048385 |
| CASACCI-SW-0048386 | CASACCI-SW-0048386 |
| CASACCI-SW-0048387 | CASACCI-SW-0048387 |
| CASACCI-SW-0048388 | CASACCI-SW-0048388 |
| CASACCI-SW-0048389 | CASACCI-SW-0048389 |
| CASACCI-SW-0048390 | CASACCI-SW-0048390 |
| CASACCI-SW-0048391 | CASACCI-SW-0048391 |
| CASACCI-SW-0048392 | CASACCI-SW-0048392 |
| CASACCI-SW-0048393 | CASACCI-SW-0048393 |
| CASACCI-SW-0048394 | CASACCI-SW-0048394 |
| CASACCI-SW-0048395 | CASACCI-SW-0048395 |
| CASACCI-SW-0048396 | CASACCI-SW-0048396 |
| CASACCI-SW-0048397 | CASACCI-SW-0048397 |
| CASACCI-SW-0048398 | CASACCI-SW-0048398 |
| CASACCI-SW-0048399 | CASACCI-SW-0048399 |
| CASACCI-SW-0048400 | CASACCI-SW-0048400 |
| CASACCI-SW-0048401 | CASACCI-SW-0048401 |
| CASACCI-SW-0048402 | CASACCI-SW-0048402 |
| CASACCI-SW-0048403 | CASACCI-SW-0048403 |
| CASACCI-SW-0048404 | CASACCI-SW-0048404 |
| CASACCI-SW-0048405 | CASACCI-SW-0048405 |
| CASACCI-SW-0048406 | CASACCI-SW-0048406 |
| CASACCI-SW-0048407 | CASACCI-SW-0048407 |
| CASACCI-SW-0048408 | CASACCI-SW-0048408 |
| CASACCI-SW-0048409 | CASACCI-SW-0048409 |
| CASACCI-SW-0048410 | CASACCI-SW-0048410 |
| CASACCI-SW-0048411 | CASACCI-SW-0048411 |
| CASACCI-SW-0048412 | CASACCI-SW-0048412 |
| CASACCI-SW-0048413 | CASACCI-SW-0048413 |

| | |
|---|---|
| CASACCI-SW-0048414 | CASACCI-SW-0048414 |
| CASACCI-SW-0048415 | CASACCI-SW-0048415 |
| CASACCI-SW-0048416 | CASACCI-SW-0048416 |
| CASACCI-SW-0048417 | CASACCI-SW-0048417 |
| CASACCI-SW-0048418 | CASACCI-SW-0048418 |
| CASACCI-SW-0048419 | CASACCI-SW-0048419 |
| CASACCI-SW-0048420 | CASACCI-SW-0048420 |
| CASACCI-SW-0048421 | CASACCI-SW-0048421 |
| CASACCI-SW-0048422 | CASACCI-SW-0048422 |
| CASACCI-SW-0048423 | CASACCI-SW-0048423 |
| CASACCI-SW-0048424 | CASACCI-SW-0048424 |
| CASACCI-SW-0048425 | CASACCI-SW-0048425 |
| CASACCI-SW-0048426 | CASACCI-SW-0048426 |
| CASACCI-SW-0048427 | CASACCI-SW-0048427 |
| CASACCI-SW-0048428 | CASACCI-SW-0048428 |
| CASACCI-SW-0048429 | CASACCI-SW-0048429 |
| CASACCI-SW-0048430 | CASACCI-SW-0048430 |
| CASACCI-SW-0048431 | CASACCI-SW-0048431 |
| CASACCI-SW-0048432 | CASACCI-SW-0048432 |
| CASACCI-SW-0048433 | CASACCI-SW-0048433 |
| CASACCI-SW-0048434 | CASACCI-SW-0048434 |
| CASACCI-SW-0048435 | CASACCI-SW-0048435 |
| CASACCI-SW-0048436 | CASACCI-SW-0048436 |
| CASACCI-SW-0048437 | CASACCI-SW-0048437 |
| CASACCI-SW-0048438 | CASACCI-SW-0048438 |
| CASACCI-SW-0048439 | CASACCI-SW-0048439 |
| CASACCI-SW-0048440 | CASACCI-SW-0048440 |
| CASACCI-SW-0048441 | CASACCI-SW-0048441 |
| CASACCI-SW-0048442 | CASACCI-SW-0048442 |
| CASACCI-SW-0048443 | CASACCI-SW-0048443 |
| CASACCI-SW-0048444 | CASACCI-SW-0048444 |
| CASACCI-SW-0048445 | CASACCI-SW-0048445 |
| CASACCI-SW-0048446 | CASACCI-SW-0048446 |
| CASACCI-SW-0048447 | CASACCI-SW-0048447 |
| CASACCI-SW-0048448 | CASACCI-SW-0048448 |
| CASACCI-SW-0048449 | CASACCI-SW-0048449 |
| CASACCI-SW-0048450 | CASACCI-SW-0048450 |
| CASACCI-SW-0048451 | CASACCI-SW-0048451 |
| CASACCI-SW-0048452 | CASACCI-SW-0048452 |
| CASACCI-SW-0048453 | CASACCI-SW-0048453 |
| CASACCI-SW-0048454 | CASACCI-SW-0048454 |
| CASACCI-SW-0048455 | CASACCI-SW-0048455 |
| CASACCI-SW-0048456 | CASACCI-SW-0048456 |
| CASACCI-SW-0048457 | CASACCI-SW-0048457 |
| CASACCI-SW-0048458 | CASACCI-SW-0048458 |

| | |
|---|---|
| CASACCI-SW-0048459 | CASACCI-SW-0048459 |
| CASACCI-SW-0048460 | CASACCI-SW-0048460 |
| CASACCI-SW-0048461 | CASACCI-SW-0048461 |
| CASACCI-SW-0048462 | CASACCI-SW-0048462 |
| CASACCI-SW-0048463 | CASACCI-SW-0048463 |
| CASACCI-SW-0048464 | CASACCI-SW-0048464 |
| CASACCI-SW-0048465 | CASACCI-SW-0048465 |
| CASACCI-SW-0048466 | CASACCI-SW-0048466 |
| CASACCI-SW-0048467 | CASACCI-SW-0048467 |
| CASACCI-SW-0048468 | CASACCI-SW-0048468 |
| CASACCI-SW-0048469 | CASACCI-SW-0048469 |
| CASACCI-SW-0048470 | CASACCI-SW-0048470 |
| CASACCI-SW-0048471 | CASACCI-SW-0048471 |
| CASACCI-SW-0048472 | CASACCI-SW-0048472 |
| CASACCI-SW-0048473 | CASACCI-SW-0048473 |
| CASACCI-SW-0048474 | CASACCI-SW-0048474 |
| CASACCI-SW-0048475 | CASACCI-SW-0048475 |
| CASACCI-SW-0048476 | CASACCI-SW-0048476 |
| CASACCI-SW-0048477 | CASACCI-SW-0048477 |
| CASACCI-SW-0048478 | CASACCI-SW-0048478 |
| CASACCI-SW-0048479 | CASACCI-SW-0048479 |
| CASACCI-SW-0048480 | CASACCI-SW-0048480 |
| CASACCI-SW-0048481 | CASACCI-SW-0048481 |
| CASACCI-SW-0048482 | CASACCI-SW-0048482 |
| CASACCI-SW-0048483 | CASACCI-SW-0048483 |
| CASACCI-SW-0048484 | CASACCI-SW-0048484 |
| CASACCI-SW-0048485 | CASACCI-SW-0048485 |
| CASACCI-SW-0048486 | CASACCI-SW-0048486 |
| CASACCI-SW-0048487 | CASACCI-SW-0048487 |
| CASACCI-SW-0048488 | CASACCI-SW-0048488 |
| CASACCI-SW-0048489 | CASACCI-SW-0048489 |
| CASACCI-SW-0048490 | CASACCI-SW-0048490 |
| CASACCI-SW-0048491 | CASACCI-SW-0048491 |
| CASACCI-SW-0048492 | CASACCI-SW-0048492 |
| CASACCI-SW-0048493 | CASACCI-SW-0048493 |
| CASACCI-SW-0048494 | CASACCI-SW-0048494 |
| CASACCI-SW-0048495 | CASACCI-SW-0048495 |
| CASACCI-SW-0048496 | CASACCI-SW-0048496 |
| CASACCI-SW-0048497 | CASACCI-SW-0048497 |
| CASACCI-SW-0048498 | CASACCI-SW-0048498 |
| CASACCI-SW-0048499 | CASACCI-SW-0048499 |
| CASACCI-SW-0048500 | CASACCI-SW-0048500 |
| CASACCI-SW-0048501 | CASACCI-SW-0048501 |
| CASACCI-SW-0048502 | CASACCI-SW-0048502 |
| CASACCI-SW-0048503 | CASACCI-SW-0048503 |

| | |
|---|---|
| CASACCI-SW-0048504 | CASACCI-SW-0048504 |
| CASACCI-SW-0048505 | CASACCI-SW-0048505 |
| CASACCI-SW-0048506 | CASACCI-SW-0048506 |
| CASACCI-SW-0048507 | CASACCI-SW-0048507 |
| CASACCI-SW-0048508 | CASACCI-SW-0048508 |
| CASACCI-SW-0048509 | CASACCI-SW-0048509 |
| CASACCI-SW-0048510 | CASACCI-SW-0048510 |
| CASACCI-SW-0048511 | CASACCI-SW-0048511 |
| CASACCI-SW-0048512 | CASACCI-SW-0048512 |
| CASACCI-SW-0048513 | CASACCI-SW-0048513 |
| CASACCI-SW-0048514 | CASACCI-SW-0048514 |
| CASACCI-SW-0048515 | CASACCI-SW-0048515 |
| CASACCI-SW-0048516 | CASACCI-SW-0048516 |
| CASACCI-SW-0048517 | CASACCI-SW-0048517 |
| CASACCI-SW-0048518 | CASACCI-SW-0048518 |
| CASACCI-SW-0048519 | CASACCI-SW-0048519 |
| CASACCI-SW-0048520 | CASACCI-SW-0048520 |
| CASACCI-SW-0048521 | CASACCI-SW-0048521 |
| CASACCI-SW-0048522 | CASACCI-SW-0048522 |
| CASACCI-SW-0048523 | CASACCI-SW-0048523 |
| CASACCI-SW-0048524 | CASACCI-SW-0048524 |
| CASACCI-SW-0048525 | CASACCI-SW-0048525 |
| CASACCI-SW-0048526 | CASACCI-SW-0048526 |
| CASACCI-SW-0048527 | CASACCI-SW-0048527 |
| CASACCI-SW-0048528 | CASACCI-SW-0048528 |
| CASACCI-SW-0048529 | CASACCI-SW-0048529 |
| CASACCI-SW-0048530 | CASACCI-SW-0048530 |
| CASACCI-SW-0048531 | CASACCI-SW-0048531 |
| CASACCI-SW-0048532 | CASACCI-SW-0048532 |
| CASACCI-SW-0048533 | CASACCI-SW-0048533 |
| CASACCI-SW-0048534 | CASACCI-SW-0048534 |
| CASACCI-SW-0048535 | CASACCI-SW-0048535 |
| CASACCI-SW-0048536 | CASACCI-SW-0048536 |
| CASACCI-SW-0048537 | CASACCI-SW-0048537 |
| CASACCI-SW-0048538 | CASACCI-SW-0048538 |
| CASACCI-SW-0048539 | CASACCI-SW-0048539 |
| CASACCI-SW-0048540 | CASACCI-SW-0048540 |
| CASACCI-SW-0048541 | CASACCI-SW-0048541 |
| CASACCI-SW-0048542 | CASACCI-SW-0048542 |
| CASACCI-SW-0048543 | CASACCI-SW-0048543 |
| CASACCI-SW-0048544 | CASACCI-SW-0048544 |
| CASACCI-SW-0048545 | CASACCI-SW-0048545 |
| CASACCI-SW-0048546 | CASACCI-SW-0048546 |
| CASACCI-SW-0048547 | CASACCI-SW-0048547 |
| CASACCI-SW-0048548 | CASACCI-SW-0048548 |

| | |
|---|---|
| CASACCI-NYSDEC-0000235 | CASACCI-NYSDEC-0000235 |
| CASACCI-NYSDEC-0000236 | CASACCI-NYSDEC-0000236 |
| CASACCI-NYSDEC-0000237 | CASACCI-NYSDEC-0000241 |
| CASACCI-NYSDEC-0000242 | CASACCI-NYSDEC-0000244 |
| CASACCI-NYSDEC-0000245 | CASACCI-NYSDEC-0000247 |
| CASACCI-NYSDEC-0000248 | CASACCI-NYSDEC-0000256 |
| CASACCI-NYSDEC-0000257 | CASACCI-NYSDEC-0000261 |
| CASACCI-NYSDEC-0000262 | CASACCI-NYSDEC-0000266 |
| CASACCI-NYSDEC-0000267 | CASACCI-NYSDEC-0000269 |
| CASACCI-NYSDEC-0000270 | CASACCI-NYSDEC-0000271 |
| CASACCI-NYSDEC-0000272 | CASACCI-NYSDEC-0000273 |
| CASACCI-NYSDEC-0000274 | CASACCI-NYSDEC-0000278 |
| CASACCI-NYSDEC-0000279 | CASACCI-NYSDEC-0000282 |
| CASACCI-NYSDEC-0000283 | CASACCI-NYSDEC-0000287 |
| CASACCI-NYSDEC-0000288 | CASACCI-NYSDEC-0000288 |
| CASACCI-NYSDEC-0000289 | CASACCI-NYSDEC-0000289 |
| CASACCI-NYSDEC-0000290 | CASACCI-NYSDEC-0000290 |
| CASACCI-NYSDEC-0000291 | CASACCI-NYSDEC-0000295 |
| CASACCI-NYSDEC-0000298 | CASACCI-NYSDEC-0000299 |
| CASACCI-NYSDEC-0000300 | CASACCI-NYSDEC-0000300 |
| CASACCI-NYSDEC-0000301 | CASACCI-NYSDEC-0000324 |
| CASACCI-NYSDEC-0000325 | CASACCI-NYSDEC-0000325 |
| CASACCI-NYSDEC-0000326 | CASACCI-NYSDEC-0000326 |
| CASACCI-NYSDEC-0000327 | CASACCI-NYSDEC-0000327 |
| CASACCI-NYSDEC-0000328 | CASACCI-NYSDEC-0000328 |
| CASACCI-NYSDEC-0000338 | CASACCI-NYSDEC-0000343 |
| CASACCI-NYSDEC-0000357 | CASACCI-NYSDEC-0000357 |
| CASACCI-NYSDEC-0000358 | CASACCI-NYSDEC-0000358 |
| CASACCI-NYSDEC-0000359 | CASACCI-NYSDEC-0000359 |
| CASACCI-NYSDEC-0000360 | CASACCI-NYSDEC-0000360 |
| CASACCI-NYSDEC-0000361 | CASACCI-NYSDEC-0000365 |
| CASACCI-NYSDEC-0000368 | CASACCI-NYSDEC-0000368 |
| CASACCI-NYSDEC-0000369 | CASACCI-NYSDEC-0000369 |
| CASACCI-NYSDEC-0000378 | CASACCI-NYSDEC-0000380 |
| CASACCI-GOV-0000479 | CASACCI-GOV-0000479 |
| CASACCI-GOV-0000480 | CASACCI-GOV-0000483 |
| CASACCI-GOV-0000484 | CASACCI-GOV-0000517 |
| CASACCI-GOV-0000518 | CASACCI-GOV-0000518 |
| CASACCI-GOV-0000519 | CASACCI-GOV-0000519 |
| CASACCI-GOV-0000520 | CASACCI-GOV-0000529 |
| CASACCI-GOV-0000530 | CASACCI-GOV-0000531 |
| CASACCI-GOV-0000532 | CASACCI-GOV-0000534 |
| CASACCI-GOV-0000535 | CASACCI-GOV-0000541 |
| CASACCI-GOV-0000542 | CASACCI-GOV-0000544 |
| CASACCI-GOV-0000545 | CASACCI-GOV-0000545 |

| | |
|---|---|
| CASACCI-GOV-0000546 | CASACCI-GOV-0000547 |
| CASACCI-GOV-0000548 | CASACCI-GOV-0000548 |
| CASACCI-GOV-0000549 | CASACCI-GOV-0000553 |
| CASACCI-GOV-0000554 | CASACCI-GOV-0000554 |
| CASACCI-GOV-0000555 | CASACCI-GOV-0000556 |
| CASACCI-GOV-0000557 | CASACCI-GOV-0000558 |
| CASACCI-GOV-0000559 | CASACCI-GOV-0000560 |
| CASACCI-GOV-0000561 | CASACCI-GOV-0000561 |
| CASACCI-GOV-0000562 | CASACCI-GOV-0000563 |
| CASACCI-GOV-0000564 | CASACCI-GOV-0000565 |
| CASACCI-GOV-0000566 | CASACCI-GOV-0000579 |
| CASACCI-GOV-0000580 | CASACCI-GOV-0000585 |
| CASACCI-GOV-0000586 | CASACCI-GOV-0000590 |
| CASACCI-GOV-0000591 | CASACCI-GOV-0000599 |
| CASACCI-GOV-0000600 | CASACCI-GOV-0000605 |
| CASACCI-GOV-0000606 | CASACCI-GOV-0000606 |
| CASACCI-GOV-0000607 | CASACCI-GOV-0000626 |
| CASACCI-GOV-0000627 | CASACCI-GOV-0000635 |
| CASACCI-GOV-0000636 | CASACCI-GOV-0000637 |
| CASACCI-GOV-0000638 | CASACCI-GOV-0000638 |
| CASACCI-GOV-0000639 | CASACCI-GOV-0000639 |
| CASACCI-GOV-0000640 | CASACCI-GOV-0000642 |
| CASACCI-GOV-0000643 | CASACCI-GOV-0000644 |
| CASACCI-GOV-0000645 | CASACCI-GOV-0000646 |
| CASACCI-GOV-0000647 | CASACCI-GOV-0000660 |
| CASACCI-GOV-0000661 | CASACCI-GOV-0000664 |
| CASACCI-GOV-0000665 | CASACCI-GOV-0000669 |
| CASACCI-NYSDEC-0000398 | CASACCI-NYSDEC-0000400 |
| CASACCI-NYSDEC-0000401 | CASACCI-NYSDEC-0000413 |
| CASACCI-NYSDEC-0000414 | CASACCI-NYSDEC-0000414 |
| CASACCI-NYSDEC-0000415 | CASACCI-NYSDEC-0000417 |
| CASACCI-NYSDEC-0000418 | CASACCI-NYSDEC-0000444 |
| CASACCI-NYSDEC-0000445 | CASACCI-NYSDEC-0000445 |
| CASACCI-NYSDEC-0000446 | CASACCI-NYSDEC-0000446 |
| CASACCI-NYSDEC-0000447 | CASACCI-NYSDEC-0000447 |
| CASACCI-NYSDEC-0000448 | CASACCI-NYSDEC-0000448 |
| CASACCI-NYSDEC-0000449 | CASACCI-NYSDEC-0000449 |
| CASACCI-NYSDEC-0000450 | CASACCI-NYSDEC-0000450 |
| CASACCI-NYSDEC-0000451 | CASACCI-NYSDEC-0000451 |
| CASACCI-NYSDEC-0000452 | CASACCI-NYSDEC-0000452 |
| CASACCI-NYSDEC-0000453 | CASACCI-NYSDEC-0000453 |
| CASACCI-NYSDEC-0000454 | CASACCI-NYSDEC-0000454 |
| CASACCI-NYSDEC-0000455 | CASACCI-NYSDEC-0000455 |
| CASACCI-NYSDEC-0000456 | CASACCI-NYSDEC-0000456 |
| CASACCI-NYSDEC-0000457 | CASACCI-NYSDEC-0000457 |

| | |
|---|---|
| CASACCI-NYSDEC-0000458 | CASACCI-NYSDEC-0000458 |
| CASACCI-NYSDEC-0000459 | CASACCI-NYSDEC-0000459 |
| CASACCI-NYSDEC-0000460 | CASACCI-NYSDEC-0000460 |
| CASACCI-NYSDEC-0000461 | CASACCI-NYSDEC-0000461 |
| CASACCI-NYSDEC-0000462 | CASACCI-NYSDEC-0000462 |
| CASACCI-NYSDEC-0000463 | CASACCI-NYSDEC-0000463 |
| CASACCI-NYSDEC-0000464 | CASACCI-NYSDEC-0000464 |
| CASACCI-NYSDEC-0000465 | CASACCI-NYSDEC-0000465 |
| CASACCI-NYSDEC-0000466 | CASACCI-NYSDEC-0000466 |
| CASACCI-NYSDEC-0000467 | CASACCI-NYSDEC-0000467 |
| CASACCI-NYSDEC-0000468 | CASACCI-NYSDEC-0000468 |
| CASACCI-NYSDEC-0000469 | CASACCI-NYSDEC-0000469 |
| CASACCI-NYSDEC-0000470 | CASACCI-NYSDEC-0000470 |
| CASACCI-NYSDEC-0000471 | CASACCI-NYSDEC-0000471 |
| CASACCI-NYSDEC-0000472 | CASACCI-NYSDEC-0000472 |
| CASACCI-NYSDEC-0000473 | CASACCI-NYSDEC-0000473 |
| CASACCI-NYSDEC-0000474 | CASACCI-NYSDEC-0000474 |
| CASACCI-NYSDEC-0000475 | CASACCI-NYSDEC-0000475 |
| CASACCI-NYSDEC-0000476 | CASACCI-NYSDEC-0000476 |
| CASACCI-NYSDEC-0000477 | CASACCI-NYSDEC-0000486 |
| CASACCI-NYSDEC-0000487 | CASACCI-NYSDEC-0000492 |
| CASACCI-NYSDEC-0000495 | CASACCI-NYSDEC-0000497 |
| CASACCI-NYSDEC-0000498 | CASACCI-NYSDEC-0000505 |
| CASACCI-NYSDEC-0000506 | CASACCI-NYSDEC-0000509 |
| CASACCI-NYSDEC-0000510 | CASACCI-NYSDEC-0000510 |
| CASACCI-NYSDEC-0000511 | CASACCI-NYSDEC-0000520 |
| CASACCI-NYSDEC-0000521 | CASACCI-NYSDEC-0000528 |
| CASACCI-NYSDEC-0000575 | CASACCI-NYSDEC-0000577 |
| CASACCI-NYSDEC-0000623 | CASACCI-NYSDEC-0000623 |
| CASACCI-NYSDEC-0000713 | CASACCI-NYSDEC-0000714 |
| CASACCI-NYSDEC-0000739 | CASACCI-NYSDEC-0000739 |
| CASACCI-NYSDEC-0000740 | CASACCI-NYSDEC-0000740 |
| CASACCI-NYSDEC-0000744 | CASACCI-NYSDEC-0000748 |
| CASACCI-NYSDEC-0000752 | CASACCI-NYSDEC-0000755 |
| CASACCI-NYSDEC-0000756 | CASACCI-NYSDEC-0000758 |
| CASACCI-NYSDEC-0000764 | CASACCI-NYSDEC-0000765 |
| CASACCI-NYSDEC-0000766 | CASACCI-NYSDEC-0000771 |
| CASACCI-NYSDEC-0000783 | CASACCI-NYSDEC-0000783 |
| CASACCI-NYSDEC-0000784 | CASACCI-NYSDEC-0000784 |
| CASACCI-NYSDEC-0000785 | CASACCI-NYSDEC-0000785 |
| CASACCI-NYSDEC-0000918 | CASACCI-NYSDEC-0000920 |
| CASACCI-NYSDEC-0001205 | CASACCI-NYSDEC-0001206 |
| CASACCI-NYSDEC-0001230 | CASACCI-NYSDEC-0001230 |
| CASACCI-NYSDEC-0001283 | CASACCI-NYSDEC-0001283 |
| CASACCI-NYSDEC-0001298 | CASACCI-NYSDEC-0001298 |

| | |
|---|---|
| CASACCI-NYSDEC-0001299 | CASACCI-NYSDEC-0001300 |
| CASACCI-NYSDEC-0001317 | CASACCI-NYSDEC-0001319 |
| CASACCI-NYSDEC-0001571 | CASACCI-NYSDEC-0001573 |
| CASACCI-NYSDEC-0001574 | CASACCI-NYSDEC-0001574 |
| CASACCI-NYSDEC-0001699 | CASACCI-NYSDEC-0001701 |
| CASACCI-NYSDEC-0001702 | CASACCI-NYSDEC-0001704 |
| CASACCI-NYSDEC-0001705 | CASACCI-NYSDEC-0001707 |
| CASACCI-NYSDEC-0001708 | CASACCI-NYSDEC-0001710 |
| CASACCI-NYSDEC-0001711 | CASACCI-NYSDEC-0001713 |
| CASACCI-NYSDEC-0001720 | CASACCI-NYSDEC-0001722 |
| CASACCI-NYSDEC-0001723 | CASACCI-NYSDEC-0001725 |
| CASACCI-NYSDEC-0001726 | CASACCI-NYSDEC-0001728 |
| CASACCI-NYSDEC-0001729 | CASACCI-NYSDEC-0001731 |
| CASACCI-NYSDEC-0001732 | CASACCI-NYSDEC-0001734 |
| CASACCI-NYSDEC-0001738 | CASACCI-NYSDEC-0001740 |
| CASACCI-NYSDEC-0001741 | CASACCI-NYSDEC-0001743 |
| CASACCI-NYSDEC-0001744 | CASACCI-NYSDEC-0001746 |
| CASACCI-NYSDEC-0001747 | CASACCI-NYSDEC-0001749 |
| CASACCI-NYSDEC-0001750 | CASACCI-NYSDEC-0001752 |
| CASACCI-NYSDEC-0001753 | CASACCI-NYSDEC-0001755 |
| CASACCI-NYSDEC-0001756 | CASACCI-NYSDEC-0001758 |
| CASACCI-NYSDEC-0001759 | CASACCI-NYSDEC-0001768 |
| CASACCI-NYSDEC-0001769 | CASACCI-NYSDEC-0001771 |
| CASACCI-NYSDEC-0001772 | CASACCI-NYSDEC-0001808 |
| CASACCI-NYSDEC-0001809 | CASACCI-NYSDEC-0001810 |
| CASACCI-GJS-0000001 | CASACCI-GJS-0000067 |
| CASACCI-GJS-0000075 | CASACCI-GJS-0000075 |
| CASACCI-GJS-0000076 | CASACCI-GJS-0000121 |
| CASACCI-GJS-0000122 | CASACCI-GJS-0000152 |
| CASACCI-GJS-0000153 | CASACCI-GJS-0000153 |
| CASACCI-GJS-0000154 | CASACCI-GJS-0000155 |
| CASACCI-GJS-0000162 | CASACCI-GJS-0000163 |
| CASACCI-GJS-0000164 | CASACCI-GJS-0000165 |
| CASACCI-GJS-0000172 | CASACCI-GJS-0000173 |
| CASACCI-GJS-0000174 | CASACCI-GJS-0000175 |
| CASACCI-GJS-0000178 | CASACCI-GJS-0000179 |
| CASACCI-GJS-0000180 | CASACCI-GJS-0000181 |
| CASACCI-GJS-0000182 | CASACCI-GJS-0000183 |
| CASACCI-GJS-0000184 | CASACCI-GJS-0000185 |
| CASACCI-GJS-0000186 | CASACCI-GJS-0000187 |
| CASACCI-GJS-0000188 | CASACCI-GJS-0000189 |
| CASACCI-GJS-0000190 | CASACCI-GJS-0000191 |
| CASACCI-GJS-0000192 | CASACCI-GJS-0000193 |
| CASACCI-GJS-0000194 | CASACCI-GJS-0000195 |
| CASACCI-GJS-0000196 | CASACCI-GJS-0000197 |

| | |
|---|---|
| CASACCI-GJS-0000198 | CASACCI-GJS-0000199 |
| CASACCI-GJS-0000200 | CASACCI-GJS-0000201 |
| CASACCI-GJS-0000202 | CASACCI-GJS-0000203 |
| CASACCI-GJS-0000204 | CASACCI-GJS-0000205 |
| CASACCI-GJS-0000206 | CASACCI-GJS-0000207 |
| CASACCI-GJS-0000208 | CASACCI-GJS-0000209 |
| CASACCI-GJS-0000210 | CASACCI-GJS-0000211 |
| CASACCI-GJS-0000212 | CASACCI-GJS-0000213 |
| CASACCI-GJS-0000214 | CASACCI-GJS-0000215 |
| CASACCI-GJS-0000216 | CASACCI-GJS-0000217 |
| CASACCI-GJS-0000218 | CASACCI-GJS-0000219 |
| CASACCI-GJS-0000220 | CASACCI-GJS-0000221 |
| CASACCI-GJS-0000222 | CASACCI-GJS-0000223 |
| CASACCI-GJS-0000224 | CASACCI-GJS-0000225 |
| CASACCI-GJS-0000226 | CASACCI-GJS-0000227 |
| CASACCI-GJS-0000228 | CASACCI-GJS-0000229 |
| CASACCI-GJS-0000230 | CASACCI-GJS-0000231 |
| CASACCI-GJS-0000232 | CASACCI-GJS-0000238 |
| CASACCI-GJS-0000239 | CASACCI-GJS-0000242 |
| CASACCI-GJS-0000243 | CASACCI-GJS-0000246 |
| CASACCI-GJS-0000247 | CASACCI-GJS-0000248 |
| CASACCI-GJS-0000249 | CASACCI-GJS-0000252 |
| CASACCI-GJS-0000253 | CASACCI-GJS-0000254 |
| CASACCI-GJS-0000255 | CASACCI-GJS-0000256 |
| CASACCI-GJS-0000258 | CASACCI-GJS-0000259 |
| CASACCI-GJS-0000260 | CASACCI-GJS-0000261 |
| CASACCI-GJS-0000262 | CASACCI-GJS-0000263 |
| CASACCI-GJS-0000264 | CASACCI-GJS-0000265 |
| CASACCI-GJS-0000266 | CASACCI-GJS-0000267 |
| CASACCI-GJS-0000268 | CASACCI-GJS-0000269 |
| CASACCI-GJS-0000270 | CASACCI-GJS-0000271 |
| CASACCI-GJS-0000272 | CASACCI-GJS-0000273 |
| CASACCI-GJS-0000274 | CASACCI-GJS-0000275 |
| CASACCI-GJS-0000276 | CASACCI-GJS-0000277 |
| CASACCI-GJS-0000278 | CASACCI-GJS-0000279 |
| CASACCI-GJS-0000280 | CASACCI-GJS-0000281 |
| CASACCI-GJS-0000282 | CASACCI-GJS-0000283 |
| CASACCI-GJS-0000284 | CASACCI-GJS-0000285 |
| CASACCI-GJS-0000286 | CASACCI-GJS-0000287 |
| CASACCI-GJS-0000288 | CASACCI-GJS-0000291 |
| CASACCI-GJS-0000292 | CASACCI-GJS-0000293 |
| CASACCI-GJS-0000294 | CASACCI-GJS-0000295 |
| CASACCI-GJS-0000296 | CASACCI-GJS-0000297 |
| CASACCI-GJS-0000298 | CASACCI-GJS-0000301 |
| CASACCI-GJS-0000302 | CASACCI-GJS-0000302 |

| | |
|---|---|
| CASACCI-GJS-0000303 | CASACCI-GJS-0000303.068 |
| CASACCI-GJS-0000304 | CASACCI-GJS-0000305 |
| CASACCI-GJS-0000307 | CASACCI-GJS-0000330 |
| CASACCI-GJS-0000333 | CASACCI-GJS-0000359 |
| CASACCI-GJS-0000362 | CASACCI-GJS-0000407 |
| CASACCI-GJS-0000408 | CASACCI-GJS-0000454 |
| CASACCI-GJS-0000455 | CASACCI-GJS-0000498 |
| CASACCI-GJS-0000499 | CASACCI-GJS-0000499 |
| CASACCI-GJS-0000520 | CASACCI-GJS-0000549 |
| CASACCI-GJS-0000550 | CASACCI-GJS-0000554 |
| CASACCI-GJS-0000555 | CASACCI-GJS-0000555.014 |
| CASACCI-GJS-0000632 | CASACCI-GJS-0000632 |
| CASACCI-GJS-0000633 | CASACCI-GJS-0000633 |
| CASACCI-GJS-0000643 | CASACCI-GJS-0000656 |
| CASACCI-GJS-0000665 | CASACCI-GJS-0000668 |
| CASACCI-GJS-0000669 | CASACCI-GJS-0000680 |
| CASACCI-GJS-0000681 | CASACCI-GJS-0000686 |
| CASACCI-GJS-0000687 | CASACCI-GJS-0000688 |
| CASACCI-GJS-0000689 | CASACCI-GJS-0000694 |
| CASACCI-GJS-0000695 | CASACCI-GJS-0000704 |
| CASACCI-GJS-0000705 | CASACCI-GJS-0000708 |
| CASACCI-GJS-0000709 | CASACCI-GJS-0000714 |
| CASACCI-GJS-0000715 | CASACCI-GJS-0000722 |
| CASACCI-GJS-0000723 | CASACCI-GJS-0000726 |
| CASACCI-GJS-0000727 | CASACCI-GJS-0000730 |
| CASACCI-GJS-0000731 | CASACCI-GJS-0000732 |
| CASACCI-GJS-0000733 | CASACCI-GJS-0000734 |
| CASACCI-GJS-0000735 | CASACCI-GJS-0000736 |
| CASACCI-GOV-0000670 | CASACCI-GOV-0000671 |
| CASACCI-GOV-0000672 | CASACCI-GOV-0000741 |
| CASACCI-GOV-0000742 | CASACCI-GOV-0000744 |
| CASACCI-GOV-0000745 | CASACCI-GOV-0000760 |
| CASACCI-GOV-0000761 | CASACCI-GOV-0000853 |
| CASACCI-GOV-0000854 | CASACCI-GOV-0000856 |
| CASACCI-GOV-0000857 | CASACCI-GOV-0000876 |
| CASACCI-GOV-0000877 | CASACCI-GOV-0000910 |
| CASACCI-GOV-0000911 | CASACCI-GOV-0000912 |
| CASACCI-GOV-0000913 | CASACCI-GOV-0000914 |
| CASACCI-GOV-0000915 | CASACCI-GOV-0000915 |
| CASACCI-GOV-0000916 | CASACCI-GOV-0000917 |
| CASACCI-GOV-0000918 | CASACCI-GOV-0000923 |
| CASACCI-GOV-0000924 | CASACCI-GOV-0000937 |
| CASACCI-GOV-0000938 | CASACCI-GOV-0000939 |
| CASACCI-GOV-0000940 | CASACCI-GOV-0000943 |
| CASACCI-GOV-0000944 | CASACCI-GOV-0000944 |

| | |
|---|---|
| CASACCI-GOV-0000945 | CASACCI-GOV-0000965 |
| CASACCI-GOV-0000966 | CASACCI-GOV-0000967 |
| CASACCI-GOV-0000968 | CASACCI-GOV-0000972 |
| CASACCI-GOV-0000973 | CASACCI-GOV-0001011 |
| CASACCI-GOV-0001012 | CASACCI-GOV-0001013 |
| CASACCI-GOV-0001014 | CASACCI-GOV-0001018 |
| CASACCI-GOV-0001019 | CASACCI-GOV-0001019 |
| CASACCI-GOV-0001020 | CASACCI-GOV-0001053 |
| CASACCI-GOV-0001054 | CASACCI-GOV-0001055 |
| CASACCI-GOV-0001056 | CASACCI-GOV-0001059 |
| CASACCI-GOV-0001060 | CASACCI-GOV-0001061 |
| CASACCI-GOV-0001062 | CASACCI-GOV-0001064 |
| CASACCI-GOV-0001065 | CASACCI-GOV-0001065 |
| CASACCI-GOV-0001066 | CASACCI-GOV-0001067 |
| CASACCI-GOV-0001068 | CASACCI-GOV-0001070 |
| CASACCI-GOV-0001071 | CASACCI-GOV-0001086 |
| CASACCI-GOV-0001087 | CASACCI-GOV-0001088 |
| CASACCI-GOV-0001089 | CASACCI-GOV-0001094 |
| CASACCI-GOV-0001095 | CASACCI-GOV-0001095 |
| CASACCI-GOV-0001096 | CASACCI-GOV-0001097 |
| CASACCI-GOV-0001098 | CASACCI-GOV-0001102 |
| CASACCI-GOV-0001103 | CASACCI-GOV-0001131 |
| CASACCI-GOV-0001132 | CASACCI-GOV-0001133 |
| CASACCI-GOV-0001134 | CASACCI-GOV-0001150 |
| CASACCI-GOV-0001151 | CASACCI-GOV-0001178 |
| CASACCI-GOV-0001179 | CASACCI-GOV-0001180 |
| CASACCI-GOV-0001181 | CASACCI-GOV-0001183 |
| CASACCI-GOV-0001184 | CASACCI-GOV-0001185 |
| CASACCI-GOV-0001186 | CASACCI-GOV-0001189 |
| CASACCI-GOV-0001190 | CASACCI-GOV-0001199 |
| CASACCI-GOV-0001200 | CASACCI-GOV-0001201 |
| CASACCI-GOV-0001202 | CASACCI-GOV-0001205 |
| CASACCI-GOV-0001206 | CASACCI-GOV-0001281 |
| CASACCI-GOV-0001282 | CASACCI-GOV-0001283 |
| CASACCI-GOV-0001284 | CASACCI-GOV-0001288 |
| CASACCI-GOV-0001289 | CASACCI-GOV-0001294 |
| CASACCI-GOV-0001295 | CASACCI-GOV-0001296 |
| CASACCI-GOV-0001297 | CASACCI-GOV-0001300 |
| CASACCI-GOV-0001301 | CASACCI-GOV-0001301 |
| CASACCI-GOV-0001302 | CASACCI-GOV-0001303 |
| CASACCI-GOV-0001304 | CASACCI-GOV-0001307 |
| CASACCI-GOV-0001308 | CASACCI-GOV-0001309 |
| CASACCI-GOV-0001310 | CASACCI-GOV-0001315 |
| CASACCI-GOV-0001316 | CASACCI-GOV-0001318 |
| CASACCI-GOV-0001319 | CASACCI-GOV-0001321 |

| | |
|---|---|
| CASACCI-GOV-0001322 | CASACCI-GOV-0001324 |
| CASACCI-GOV-0001325 | CASACCI-GOV-0001327 |
| CASACCI-GOV-0001328 | CASACCI-GOV-0001329 |
| CASACCI-GOV-0001330 | CASACCI-GOV-0001332 |
| CASACCI-GOV-0001333 | CASACCI-GOV-0001335 |
| CASACCI-GOV-0001336 | CASACCI-GOV-0001338 |
| CASACCI-GOV-0001339 | CASACCI-GOV-0001341 |
| CASACCI-GOV-0001342 | CASACCI-GOV-0001344 |
| CASACCI-GOV-0001345 | CASACCI-GOV-0001348 |
| CASACCI-GOV-0001349 | CASACCI-GOV-0001378 |
| CASACCI-GOV-0001379 | CASACCI-GOV-0001381 |
| CASACCI-GOV-0001382 | CASACCI-GOV-0001386 |
| CASACCI-GOV-0001387 | CASACCI-GOV-0001388 |
| CASACCI-GOV-0001389 | CASACCI-GOV-0001391 |
| CASACCI-GOV-0001392 | CASACCI-GOV-0001396 |
| CASACCI-GJS-0000737 | CASACCI-GJS-0000841 |
| CASACCI-GJS-0000842 | CASACCI-GJS-0000842 |
| CASACCI-GJS-0000846 | CASACCI-GJS-0000846 |
| CASACCI-GOV-0001397 | CASACCI-GOV-0001399 |
| CASACCI-GOV-0001400 | CASACCI-GOV-0001402 |
| CASACCI-GOV-0001403 | CASACCI-GOV-0001405 |
| CASACCI-GOV-0001406 | CASACCI-GOV-0001409 |
| CASACCI-GOV-0001410 | CASACCI-GOV-0001410 |
| CASACCI-GOV-0001411 | CASACCI-GOV-0001419 |
| CASACCI-GOV-0001420 | CASACCI-GOV-0001422 |
| CASACCI-GOV-0001423 | CASACCI-GOV-0001428 |
| CASACCI-GOV-0001429 | CASACCI-GOV-0001429 |
| CASACCI-GOV-0001430 | CASACCI-GOV-0001432 |
| CASACCI-GOV-0001433 | CASACCI-GOV-0001435 |
| CASACCI-GOV-0001436 | CASACCI-GOV-0001443 |
| CASACCI-GOV-0001444 | CASACCI-GOV-0001447 |
| CASACCI-GJS-0000855 | CASACCI-GJS-0000856 |
| CASACCI-GJS-0000857 | CASACCI-GJS-0000902 |
| CASACCI-GJS-0006495 | CASACCI-GJS-0006496 |
| CASACCI-GJS-0006498 | CASACCI-GJS-0006596 |
| CASACCI-GOV-0001448 | CASACCI-GOV-0001448 |
| CASACCI-GOV-0001449 | CASACCI-GOV-0001449 |
| CASACCI-GOV-0001450 | CASACCI-GOV-0001450 |
| CASACCI-GOV-0001451 | CASACCI-GOV-0001451 |
| CASACCI-GOV-0001452 | CASACCI-GOV-0001452 |
| CASACCI-GOV-0001453 | CASACCI-GOV-0001453 |
| CASACCI-GOV-0001454 | CASACCI-GOV-0001454 |
| CASACCI-GOV-0001455 | CASACCI-GOV-0001455 |
| CASACCI-GOV-0001456 | CASACCI-GOV-0001456 |
| CASACCI-GOV-0001457 | CASACCI-GOV-0001457 |

| | |
|---|---|
| CASACCI-GOV-0001458 | CASACCI-GOV-0001458 |
| CASACCI-GOV-0001459 | CASACCI-GOV-0001459 |
| CASACCI-GOV-0001460 | CASACCI-GOV-0001460 |
| CASACCI-GOV-0001461 | CASACCI-GOV-0001461 |
| CASACCI-GOV-0001462 | CASACCI-GOV-0001462 |
| CASACCI-GOV-0001463 | CASACCI-GOV-0001463 |
| CASACCI-GOV-0001464 | CASACCI-GOV-0001464 |
| CASACCI-GOV-0001465 | CASACCI-GOV-0001465 |
| CASACCI-GOV-0001466 | CASACCI-GOV-0001466 |
| CASACCI-GOV-0001467 | CASACCI-GOV-0001467 |
| CASACCI-GOV-0001468 | CASACCI-GOV-0001468 |
| CASACCI-GOV-0001469 | CASACCI-GOV-0001469 |
| CASACCI-GOV-0001470 | CASACCI-GOV-0001470 |
| CASACCI-GOV-0001471 | CASACCI-GOV-0001471 |
| CASACCI-GOV-0001472 | CASACCI-GOV-0001472 |
| CASACCI-GOV-0001473 | CASACCI-GOV-0001473 |
| CASACCI-GOV-0001474 | CASACCI-GOV-0001474 |
| CASACCI-GOV-0001475 | CASACCI-GOV-0001475 |
| CASACCI-GOV-0001476 | CASACCI-GOV-0001476 |
| CASACCI-GOV-0001477 | CASACCI-GOV-0001477 |
| CASACCI-GOV-0001478 | CASACCI-GOV-0001478 |
| CASACCI-GOV-0001479 | CASACCI-GOV-0001479 |
| CASACCI-GJ-0006598 | CASACCI-GJ-0006611 |
| CASACCI-GJ-0006612 | CASACCI-GJ-0006617 |
| CASACCI-GJ-0006618 | CASACCI-GJ-0006621 |
| CASACCI-GJ-0006622 | CASACCI-GJ-0006626 |
| CASACCI-GJ-0006627 | CASACCI-GJ-0006629 |
| CASACCI-GJ-0006630 | CASACCI-GJ-0006630 |
| CASACCI-GJ-0006631 | CASACCI-GJ-0006632 |
| CASACCI-GJ-0006633 | CASACCI-GJ-0006642 |
| CASACCI-GJ-0006643 | CASACCI-GJ-0006729 |
| CASACCI-GJ-0006730 | CASACCI-GJ-0006761 |
| CASACCI-GJ-0006762 | CASACCI-GJ-0006769 |
| CASACCI-GJ-0006770 | CASACCI-GJ-0006773 |
| CASACCI-GJ-0006774 | CASACCI-GJ-0006776 |
| CASACCI-GJ-0006777 | CASACCI-GJ-0006780 |
| CASACCI-GJ-0006781 | CASACCI-GJ-0006783 |
| CASACCI-GJ-0006784 | CASACCI-GJ-0006784 |
| CASACCI-GJ-0006785 | CASACCI-GJ-0006789 |
| CASACCI-GJ-0006790 | CASACCI-GJ-0006793 |
| CASACCI-GJ-0006794 | CASACCI-GJ-0006797 |
| CASACCI-GJ-0006798 | CASACCI-GJ-0006800 |
| CASACCI-GJ-0006801 | CASACCI-GJ-0006801 |
| CASACCI-GJ-0006802 | CASACCI-GJ-0006802 |
| CASACCI-GJ-0006803 | CASACCI-GJ-0006805 |

CASACCI-GJ-0006806    CASACCI-GJ-0006806

CASACCI-GJ-0006807    CASACCI-GJ-0006807

| Bates Beg | Bates End |
|---|---|
| CASACCI-GJS-0006599 | CASACCI-GJS-0006599 |
| CASACCI-GJS-0006604 | CASACCI-GJS-0006608 |
| CASACCI-GJS-0006609 | CASACCI-GJS-0006609 |
| CASACCI-GJS-0006610 | CASACCI-GJS-0006610 |
| CASACCI-GJS-0006611 | CASACCI-GJS-0006612 |
| CASACCI-GJS-0006613 | CASACCI-GJS-0006613 |
| CASACCI-GJS-0006614 | CASACCI-GJS-0006615 |
| CASACCI-GJS-0006616 | CASACCI-GJS-0006616 |
| CASACCI-GJS-0006617 | CASACCI-GJS-0006617 |
| CASACCI-GJS-0006618 | CASACCI-GJS-0006618 |
| CASACCI-GJS-0006619 | CASACCI-GJS-0006619 |
| CASACCI-GOV-0001480 | CASACCI-GOV-0001523 |
| CASACCI-GOV-0001524 | CASACCI-GOV-0001526 |
| CASACCI-GOV-0001527 | CASACCI-GOV-0001532 |
| CASACCI-GJS-0006620 | CASACCI-GJS-0006620 |
| CASACCI-GOV-0001533 | CASACCI-GOV-0001556 |
| CASACCI-GOV-0001557 | CASACCI-GOV-0001574 |
| CASACCI-GOV-0001575 | CASACCI-GOV-0001580 |
| CASACCI-GJS-0006621 | CASACCI-GJS-0006688 |
| CASACCI-NYSDEC-0001811 | CASACCI-NYSDEC-0001816 |
| CASACCI-NYSDEC-0001817 | CASACCI-NYSDEC-0001817 |
| CASACCI-NYSDEC-0001818 | CASACCI-NYSDEC-0001820 |
| CASACCI-NYSDEC-0001825 | CASACCI-NYSDEC-0001832 |
| CASACCI-NYSDEC-0001868 | CASACCI-NYSDEC-0001873 |
| CASACCI-NYSDEC-0001874 | CASACCI-NYSDEC-0001880 |
| CASACCI-NYSDEC-0001881 | CASACCI-NYSDEC-0001898 |
| CASACCI-GOV-0001582 | CASACCI-GOV-0001582 |
| CASACCI-GOV-0001583 | CASACCI-GOV-0001583 |
| CASACCI-GOV-0001584 | CASACCI-GOV-0001584 |
| CASACCI-NYSDEC-0002148 | CASACCI-NYSDEC-0002148 |
| CASACCI-NYSDEC-0002151 | CASACCI-NYSDEC-0002151 |
| CASACCI-NYSDEC-0002211 | CASACCI-NYSDEC-0002211 |
| CASACCI-NYSDEC-0002212 | CASACCI-NYSDEC-0002213 |
| CASACCI-NYSDEC-0002221 | CASACCI-NYSDEC-0002222 |
| CASACCI-NYSDEC-0002310 | CASACCI-NYSDEC-0002310 |
| CASACCI-NYSDEC-0002311 | CASACCI-NYSDEC-0002311 |
| CASACCI-NYSDEC-0002320 | CASACCI-NYSDEC-0002321 |
| CASACCI-NYSDEC-0002322 | CASACCI-NYSDEC-0002322 |
| CASACCI-NYSDEC-0002381 | CASACCI-NYSDEC-0002381 |
| CASACCI-NYSDEC-0002527 | CASACCI-NYSDEC-0002527 |
| CASACCI-NYSDEC-0002601 | CASACCI-NYSDEC-0002610 |
| CASACCI-NYSDEC-0002751 | CASACCI-NYSDEC-0002753 |
| CASACCI-NYSDEC-0002895 | CASACCI-NYSDEC-0002896 |
| CASACCI-NYSDEC-0003012 | CASACCI-NYSDEC-0003013 |
| CASACCI-GJ-0006860 | CASACCI-GJ-0006868 |